**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 09-35005 |
| | § | |
| NIGHTHAWK SALTWATER | § | |
| HAULERS, LP | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Rodney D. Tow, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $32,297.90 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $608,068.71 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $43,087.83 | | |

3)      Total gross receipts of $689,643.58 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $38,487.04 (see **Exhibit 2**), yielded net receipts of $651,156.54 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $90,000,000.00 | $48,875,261.72 | $600,988.45 | $600,988.45 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $43,064.07 | $43,064.07 | $43,064.07 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $23.76 | $23.76 | $23.76 |
| Priority Unsecured Claims (From **Exhibit 6**) | $895.45 | $196,122.34 | $54,702.34 | $7,080.26 |
| General Unsecured Claims (from **Exhibit 7**) | $309,699.62 | $303,810.75 | $8,880.10 | $0.00 |
| **Total Disbursements** | $90,310,595.07 | $49,418,282.64 | $707,658.72 | $651,156.54 |

4).  This case was originally filed under chapter 7 on 07/10/2009.  The case was pending for 96 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/12/2017            By:   /s/ Rodney D. Tow
                                 Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivables (A/R) | 1121-000 | $619,063.49 |
| 50% interest in Lloyd #2 Well located on the NE4 of Section 45, Block 33, T-2-N, T&P Ry. Co. Survey, Howard County, Texa | 1229-000 | $41,657.14 |
| Compromise of Adversary # 11-03349 with Abbott Building Co. | 1241-000 | $12,500.00 |
| Claim in Hallwood Energy III Creditors' Trust | 1249-000 | $16,408.06 |
| Interest Earned | 1270-000 | $14.89 |
| **TOTAL GROSS RECEIPTS** | | $689,643.58 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| The Bankruptcy Estate of L & P Consolidated, LTD | Funds to Third Parties | 8500-002 | $9,989.87 |
| The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | Funds to Third Parties | 8500-002 | $17,053.17 |
| The Bankruptcy Estate of Richey Oilfield Construction, LLC | Funds to Third Parties | 8500-002 | $11,444.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $38,487.04 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Bank of America, N.A. | 4110-000 | $45,000,000.00 | $36,994,696.39 | $577,160.93 | $577,160.93 |
| 5 | Bank of America, N.A. | 4110-000 | $45,000,000.00 | $11,856,737.81 | $0.00 | $0.00 |
| 12 | Midland County Tax Office | 4110-000 | $0.00 | $2,938.31 | $2,938.31 | $2,938.31 |
| 13 | Midland CAD | 4110-000 | $0.00 | $20,889.21 | $20,889.21 | $20,889.21 |
| | Bank of America | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Bank of America | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | D.B. Zwirn Spec. Op. Fund, LP | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | NGP Capital Resources Company | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| TOTAL SECURED CLAIMS | | $90,000,000.00 | $48,875,261.72 | $600,988.45 | $600,988.45 |
|---|---|---|---|---|---|

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Robbye Waldron, Trustee, Trustee | 2100-000 | NA | $32,197.37 | $32,197.37 | $32,197.37 |
| Rodney D. Tow, Trustee, Trustee | 2100-000 | NA | $3,610.46 | $3,610.46 | $3,610.46 |
| George Adams & Co. | 2300-000 | NA | $146.54 | $146.54 | $146.54 |
| George Adams and Company | 2300-000 | NA | $104.51 | $104.51 | $104.51 |
| International Sureties | 2300-000 | NA | $60.71 | $60.71 | $60.71 |
| Green Bank | 2600-000 | NA | $6,540.47 | $6,540.47 | $6,540.47 |
| ADP, Inc. | 2810-000 | NA | $404.01 | $404.01 | $404.01 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $43,064.07 | $43,064.07 | $43,064.07 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Mary Ella Duplantis, Other Operating | 6950-000 | NA | $23.76 | $23.76 | $23.76 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | NA | $23.76 | $23.76 | $23.76 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3a | Liberty Mutual Insurance Company | 5800-000 | $0.00 | $141,420.00 | $0.00 | $0.00 |
| 15 | Comptroller of Public Accounts | 5800-000 | $895.45 | $54,702.34 | $54,702.34 | $7,080.26 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $895.45 | $196,122.34 | $54,702.34 | $7,080.26 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Pure Flow Inc. | 7100-000 | $540.00 | $1,170.00 | $1,170.00 | $0.00 |
| 2 | Newpark Environmental | 7100-000 | $410.00 | $1,137.50 | $1,137.50 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Services, LLC. | | | | | |
| 3 | Liberty Mutual Insurance Company | 7100-000 | $0.00 | $294,930.65 | $0.00 | $0.00 |
| 6 | Western Marketing Inc. | 7100-000 | $2,269.28 | $2,269.28 | $2,269.28 | $0.00 |
| 7 | Premier Family Care I Inc. | 7100-000 | $321.00 | $65.00 | $65.00 | $0.00 |
| 8 | Neal Pool Rekers, Inc. | 7100-000 | $771.50 | $771.50 | $771.50 | $0.00 |
| 9 | Western Truck Trailer & Welding | 7100-000 | $175.05 | $115.01 | $115.01 | $0.00 |
| 10 | US Chaparral Water Systems | 7100-000 | $702.00 | $702.00 | $702.00 | $0.00 |
| 11 | Nix's Auto & Tire Service | 7100-000 | $2,394.61 | $2,394.61 | $2,394.61 | $0.00 |
| 14 | MTN Energy Inc. | 7100-000 | $638.00 | $255.20 | $255.20 | $0.00 |
| | 5 Point Salt Water Disposal | 7100-000 | $3,132.85 | $0.00 | $0.00 | $0.00 |
| | 5 Point Salt Water Disposal | 7100-000 | $3,132.85 | $0.00 | $0.00 | $0.00 |
| | 5 Point Salt Water Disposal | 7100-000 | $3,132.85 | $0.00 | $0.00 | $0.00 |
| | A & F Welding Supply, Inc. | 7100-000 | $20.34 | $0.00 | $0.00 | $0.00 |
| | A T &T | 7100-000 | $129.06 | $0.00 | $0.00 | $0.00 |
| | A&L Painting | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| | ADP Easy Pay | 7100-000 | $103.26 | $0.00 | $0.00 | $0.00 |
| | AIP Products, Inc. | 7100-000 | $424.98 | $0.00 | $0.00 | $0.00 |
| | Alexander Water Company | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $282.03 | $0.00 | $0.00 | $0.00 |
| | Avis Lube | 7100-000 | $366.86 | $0.00 | $0.00 | $0.00 |
| | B-Line Filter & Supply Inc. | 7100-000 | $164.06 | $0.00 | $0.00 | $0.00 |
| | B-Line Lube, Inc. | 7100-000 | $450.79 | $0.00 | $0.00 | $0.00 |
| | B.B. Chemicals, Inc. | 7100-000 | $696.30 | $0.00 | $0.00 | $0.00 |
| | Barker Brown Investments | 7100-000 | $853.30 | $0.00 | $0.00 | $0.00 |
| | Basic Energy Services LP | 7100-000 | $253.50 | $0.00 | $0.00 | $0.00 |
| | Big Spring Instruments, Inc. | 7100-000 | $143.75 | $0.00 | $0.00 | $0.00 |
| | Bill Daves | 7100-000 | $110.00 | $0.00 | $0.00 | $0.00 |
| | Bill Williams Tire | 7100-000 | $9,178.21 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Center, Inc. | | | | | |
| | Bill Williams Tire Center, Inc. | 7100-000 | $11,429.98 | $0.00 | $0.00 | $0.00 |
| | Billy Rankin Water Sales | 7100-000 | $18.90 | $0.00 | $0.00 | $0.00 |
| | Bruckner's Truck Sales | 7100-000 | $199.77 | $0.00 | $0.00 | $0.00 |
| | BSCF Parnters (RP) | 7100-000 | $4,620.00 | $0.00 | $0.00 | $0.00 |
| | BSCF Partners | 7100-000 | $4,620.00 | $0.00 | $0.00 | $0.00 |
| | Buffalo Business Products LLC | 7100-000 | $611.09 | $0.00 | $0.00 | $0.00 |
| | Canyon Reef Brine, LLC | 7100-000 | $5,840.00 | $0.00 | $0.00 | $0.00 |
| | Canyon Reef Brine, LLC | 7100-000 | $8,810.00 | $0.00 | $0.00 | $0.00 |
| | CJ Energy, LLC | 7100-000 | $2,845.87 | $0.00 | $0.00 | $0.00 |
| | CJ Energy, LLC | 7100-000 | $5,614.82 | $0.00 | $0.00 | $0.00 |
| | Clear Water, Inc. | 7100-000 | $7,386.75 | $0.00 | $0.00 | $0.00 |
| | Clear Water, Inc. | 7100-000 | $8,916.75 | $0.00 | $0.00 | $0.00 |
| | COG Operating LLC | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| | Coley Wood | 7100-000 | $1,608.79 | $0.00 | $0.00 | $0.00 |
| | Cougar Cleaning Equipment | 7100-000 | $803.06 | $0.00 | $0.00 | $0.00 |
| | Culligan Water of W. TX | 7100-000 | $383.00 | $0.00 | $0.00 | $0.00 |
| | De Lage Landen Financial Service | 7100-000 | $254.39 | $0.00 | $0.00 | $0.00 |
| | Desert Brine, Inc. | 7100-000 | $6,165.50 | $0.00 | $0.00 | $0.00 |
| | Desert Brine, Inc. | 7100-000 | $6,165.50 | $0.00 | $0.00 | $0.00 |
| | Desert Disposal Systems, Inc. | 7100-000 | $5,890.50 | $0.00 | $0.00 | $0.00 |
| | Desert Disposal Systems, Inc. | 7100-000 | $5,890.50 | $0.00 | $0.00 | $0.00 |
| | Diamond A Mobile Home Service | 7100-000 | $691.00 | $0.00 | $0.00 | $0.00 |
| | Diamond F Fresh Water | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| | Direct TV (7266) | 7100-000 | $1,954.60 | $0.00 | $0.00 | $0.00 |
| | Drive Train Spec-Midland | 7100-000 | $437.88 | $0.00 | $0.00 | $0.00 |
| | Duncan Disposal Midland | 7100-000 | $159.83 | $0.00 | $0.00 | $0.00 |
| | Energy Equity | 7100-000 | $3,450.75 | $0.00 | $0.00 | $0.00 |
| | Energy Equity | 7100-000 | $3,450.75 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Federal Express | 7100-000 | $46.14 | $0.00 | $0.00 | $0.00 |
| Flatand Disposal, LP | 7100-000 | $5,902.00 | $0.00 | $0.00 | $0.00 |
| Flatland Disposal, LP | 7100-000 | $5,902.00 | $0.00 | $0.00 | $0.00 |
| Freightliner Sterling Western | 7100-000 | $532.45 | $0.00 | $0.00 | $0.00 |
| Gael Water Sales | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |
| Glass Doctor Of Odess/Midland | 7100-000 | $1,130.40 | $0.00 | $0.00 | $0.00 |
| Greshams Industrial Supply, Inc. | 7100-000 | $1,109.80 | $0.00 | $0.00 | $0.00 |
| H & H Water Station | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| Heavy Vehicle Parts, Inc. | 7100-000 | $2,851.66 | $0.00 | $0.00 | $0.00 |
| Hester's Mechanical Contractor | 7100-000 | $95.57 | $0.00 | $0.00 | $0.00 |
| Hon Glenda Nixon | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Interstate Batteries | 7100-000 | $869.03 | $0.00 | $0.00 | $0.00 |
| IPC - Innovative Prospects Co. LLC | 7100-000 | $369.18 | $0.00 | $0.00 | $0.00 |
| J&G Heating A/C Refrigeration | 7100-000 | $473.05 | $0.00 | $0.00 | $0.00 |
| J&J Sales | 7100-000 | $1,310.13 | $0.00 | $0.00 | $0.00 |
| J&W Disposal | 7100-000 | $966.00 | $0.00 | $0.00 | $0.00 |
| Jordan Wire Rope | 7100-000 | $61.23 | $0.00 | $0.00 | $0.00 |
| Key Energy Services, Inc. | 7100-000 | $3,180.80 | $0.00 | $0.00 | $0.00 |
| Key Energy Services, Inc. | 7100-000 | $3,180.80 | $0.00 | $0.00 | $0.00 |
| L&C Safety Consulting | 7100-000 | $3,939.09 | $0.00 | $0.00 | $0.00 |
| L&C Safety Consulting | 7100-000 | $3,939.08 | $0.00 | $0.00 | $0.00 |
| Laredo Paving, Inc. | 7100-000 | $314.68 | $0.00 | $0.00 | $0.00 |
| Lone Star Overnight | 7100-000 | $507.52 | $0.00 | $0.00 | $0.00 |
| Loop 250 Storage | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Lou's Clinical Lab, Inc. | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Lucky's Truck Wash, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Main Street Bank | 7100-000 | $2,013.45 | $0.00 | $0.00 | $0.00 |
| Mark Mowing Service | 7100-000 | $225.00 | $0.00 | $0.00 | $0.00 |
| Master Pumps & Equipment, Inc. | 7100-000 | $248.07 | $0.00 | $0.00 | $0.00 |
| McCormick Marketing, Inc. | 7100-000 | $392.85 | $0.00 | $0.00 | $0.00 |
| Midland Lock & Safe, Inc. | 7100-000 | $209.09 | $0.00 | $0.00 | $0.00 |
| Midland Safety & Health | 7100-000 | $21.66 | $0.00 | $0.00 | $0.00 |
| Mt. Marian Enterprises | 7100-000 | $3,499.50 | $0.00 | $0.00 | $0.00 |
| Mt. Marian Enterprises | 7100-000 | $3,499.50 | $0.00 | $0.00 | $0.00 |
| Murdock - York Co., Inc. | 7100-000 | $181.90 | $0.00 | $0.00 | $0.00 |
| National Oilwell Varco, L.P. | 7100-000 | $33.34 | $0.00 | $0.00 | $0.00 |
| Nichols A/C & Heating (W9) | 7100-000 | $126.64 | $0.00 | $0.00 | $0.00 |
| NWSS, Inc. | 7100-000 | $15,318.39 | $0.00 | $0.00 | $0.00 |
| NWSS, Inc. | 7100-000 | $23,982.39 | $0.00 | $0.00 | $0.00 |
| O&O Operators, LLC | 7100-000 | $2,313.25 | $0.00 | $0.00 | $0.00 |
| O&O Operators, LLC | 7100-000 | $2,279.00 | $0.00 | $0.00 | $0.00 |
| O'Reilly Auto Parts | 7100-000 | $973.17 | $0.00 | $0.00 | $0.00 |
| Partsmaster | 7100-000 | $88.05 | $0.00 | $0.00 | $0.00 |
| PDS Corporate Sales, LLC | 7100-000 | $1,130.60 | $0.00 | $0.00 | $0.00 |
| Permian Production Chemical | 7100-000 | $288.23 | $0.00 | $0.00 | $0.00 |
| RBJ & Associates, LLC | 7100-000 | $2,331.10 | $0.00 | $0.00 | $0.00 |
| RBJ & Associates, LLC | 7100-000 | $3,113.10 | $0.00 | $0.00 | $0.00 |
| Reagan County Disposal Comp. | 7100-000 | $181.80 | $0.00 | $0.00 | $0.00 |
| Reece Boudreaux | 7100-000 | $6,316.37 | $0.00 | $0.00 | $0.00 |
| RO's Fleet Maintenance | 7100-000 | $62.00 | $0.00 | $0.00 | $0.00 |
| Rolltex Inc. | 7100-000 | $694.16 | $0.00 | $0.00 | $0.00 |
| Safety-Kleen | 7100-000 | $90.16 | $0.00 | $0.00 | $0.00 |
| Saunders Company | 7100-000 | $247.46 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SB Water Station | 7100-000 | $12.00 | $0.00 | $0.00 | $0.00 |
| Southwest Disposal Service, Inc. | 7100-000 | $6,317.50 | $0.00 | $0.00 | $0.00 |
| Southwest Disposal Service, Inc. | 7100-000 | $7,712.50 | $0.00 | $0.00 | $0.00 |
| T K Anderson Tanks, LLC | 7100-000 | $6,442.50 | $0.00 | $0.00 | $0.00 |
| Tarzan Water Service, LLC | 7100-000 | $512.00 | $0.00 | $0.00 | $0.00 |
| Thermo Fluids Inc. | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| Three J's Petroleum, Inc. | 7100-000 | $266.00 | $0.00 | $0.00 | $0.00 |
| TK Anderson Tanks LLC | 7100-000 | $6,442.50 | $0.00 | $0.00 | $0.00 |
| Tommy White Supply Co. | 7100-000 | $812.27 | $0.00 | $0.00 | $0.00 |
| TXU Energy | 7100-000 | $774.48 | $0.00 | $0.00 | $0.00 |
| Unifirst Holdings, Inc. | 7100-000 | $5,219.95 | $0.00 | $0.00 | $0.00 |
| Unifirst Holdings, LP | 7100-000 | $5,840.66 | $0.00 | $0.00 | $0.00 |
| United Fuel & Energy Corp. | 7100-000 | $187.01 | $0.00 | $0.00 | $0.00 |
| W.L. Walker Company, Inc. | 7100-000 | $126.81 | $0.00 | $0.00 | $0.00 |
| Warren Cat, LLP | 7100-000 | $909.14 | $0.00 | $0.00 | $0.00 |
| West Texas Peterbilt, Inc. | 7100-000 | $4,676.72 | $0.00 | $0.00 | $0.00 |
| West Texas Peterbilt, Inc. | 7100-000 | $5,088.81 | $0.00 | $0.00 | $0.00 |
| Western Warrior Disposal Systems | 7100-000 | $2,140.40 | $0.00 | $0.00 | $0.00 |
| Western Warrior Disposal Systems, | 7100-000 | $2,140.40 | $0.00 | $0.00 | $0.00 |
| WesTex Document, Inc. | 7100-000 | $57.00 | $0.00 | $0.00 | $0.00 |
| Wilson Systems SWD 1998 | 7100-000 | $248.80 | $0.00 | $0.00 | $0.00 |
| Wilson Systems, Inc. | 7100-000 | $2,313.25 | $0.00 | $0.00 | $0.00 |
| Wilson Systems, Inc. | 7100-000 | $2,313.25 | $0.00 | $0.00 | $0.00 |
| Wright Express Corporation | 7100-000 | $11,831.14 | $0.00 | $0.00 | $0.00 |
| Zena Office Solutions, Inc. | 7100-000 | $119.08 | $0.00 | $0.00 | $0.00 |

| TOTAL GENERAL UNSECURED CLAIMS | $309,699.62 | $303,810.75 | $8,880.10 | $0.00 |
| --- | --- | --- | --- | --- |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 09-35005-H1-7 | | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|---|
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | | | Date Filed (f) or Converted (c): | 07/10/2009 (f) |
| For the Period Ending: | 7/12/2017 | | | §341(a) Meeting Date: | 08/05/2009 |
| | | | | Claims Bar Date: | 09/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1  Accounts Receivables (A/R) | $619,474.97 | $619,063.49 | | $619,063.49 | FA |
| 2  Compromise of Adversary # 11-03349 with **(u)** Abbott Building Co. | $0.00 | $12,500.00 | | $12,500.00 | FA |
| 3  Bank of America Acct # xxx6752 | $0.00 | $0.00 | | $0.00 | FA |
| 4  Bank of America Acct # xxx0630 | $9,027.90 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Funds not available | | | | | |
| 5  Bank of America Acct # xxx8258 | $0.00 | $0.00 | | $0.00 | FA |
| 6  See Exhibit B-25 | $21,400.00 | $0.00 | | $0.00 | FA |
| 7  Desks, Chairs, File Cabinets, Computers (Midland, TX and Big Springs, TX) | $1,870.00 | $0.00 | | $0.00 | FA |
| 8  Void-- This was a duplicate to Asset 6 Machinery, Fixtures, Equipment | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Included in Asset #6 | | | | | |
| 9  50% interest in Lloyd #2 Well located on the **(u)** NE4 of Section 45, Block 33, T-2-N, T&P Ry. Co. Survey, Howard County, Texas along with all agreements, easements, rights of way and permits to the extent that they relate to the Well and all associatte equipment, fixtures et al. | $0.00 | $41,657.14 | | $41,657.14 | FA |
| **Asset Notes:**    Sold to Clear Water, Inc., 09-34992, Order # 288, 8-17-10 | | | | | |
| 10  VOID | $0.00 | $0.00 | | $0.00 | FA |
| 11  Void ----This was a duplicate to asset 9 **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 12  Claim in Hallwood Energy III Creditors' Trust **(u)** | $0.00 | $15,605.62 | | $16,408.06 | FA |
| INT  Interest Earned **(u)** | Unknown | Unknown | | $14.89 | FA |

| | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $651,772.87 | $688,826.25 | | $689,643.58 | $0.00 |

**Major Activities affecting case closing:**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| | |
|---|---|
| **Case No.:** | 09-35005-H1-7 |
| **Case Name:** | *NIGHTHAWK SALTWATER HAULERS, LP |
| **For the Period Ending:** | 7/12/2017 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Date Filed (f) or Converted (c):** | 07/10/2009 (f) |
| **§341(a) Meeting Date:** | 08/05/2009 |
| **Claims Bar Date:** | 09/26/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 09/30/2015 | JW-JW-REFER TO NOTES IN 09-34992-H1-7 [*NIGHTHAWK OILFIELD SERVICES, LTD.] |
| 12/30/2014 | JW- REFER TO NOTES IN 09-34992-H1-7 [*NIGHTHAWK OILFIELD SERVICES, LTD.] |
| 12/30/2013 | JW- WE ARE THE PROCESS OF PREPARING THE FINAL REPORT |
| 12/01/2012 | All major activities and filings under main case Nighthawk Oilfield Services Inc 09-34992. |

**Initial Projected Date Of Final Report (TFR):**   07/10/2011          **Current Projected Date Of Final Report (TFR):**   12/31/2016

/s/ RODNEY TOW

RODNEY TOW

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-35005-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***9734 | | Checking Acct #: | ******5005 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 01/20/2017 | | Green Bank | Transfer Funds | 9999-000 | $42,888.09 | | $42,888.09 |
| 04/24/2017 | 5001 | Robbye Waldron, Trustee | Trustee Compensation | 2100-000 | | $32,197.37 | $10,690.72 |
| 04/24/2017 | 5002 | Rodney D. Tow, Trustee | Trustee Compensation | 2100-000 | | $3,610.46 | $7,080.26 |
| 04/24/2017 | 5003 | Comptroller of Public Accounts | Distribution on Claim #: 15; | 5800-000 | | $7,080.26 | $0.00 |
| | | | **TOTALS:** | | $42,888.09 | $42,888.09 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $42,888.09 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $42,888.09 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $42,888.09 | |

| For the period of 7/10/2009 to 7/12/2017 | | For the entire history of the account between 01/20/2017 to 7/12/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $42,888.09 | Total Internal/Transfer Receipts: | $42,888.09 |
| | | | |
| Total Compensable Disbursements: | $42,888.09 | Total Compensable Disbursements: | $42,888.09 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $42,888.09 | Total Comp/Non Comp Disbursements: | $42,888.09 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-35005-H1-7 |
| **Case Name:** | *NIGHTHAWK SALTWATER HAULERS, LP |
| **Primary Taxpayer ID #:** | **-***9734 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 7/10/2009 |
| **For Period Ending:** | 7/12/2017 |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Sterling Bank |
| **Money Market Acct #:** | ******5005 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2009 | (1) | Northstar Operating Company | A/R | 1121-000 | $669.90 | | $669.90 |
| 07/16/2009 | (1) | Rising Star Energy Development Co., LLC | A/R | 1121-000 | $1,575.00 | | $2,244.90 |
| 07/23/2009 | (1) | Quantum Drilling Motors | A/R Payment: # 23161 | 1121-000 | $255.00 | | $2,499.90 |
| 07/23/2009 | (1) | Apache Corporation | A/R Payments | 1121-000 | $780.00 | | $3,279.90 |
| 07/23/2009 | (1) | Keystone Petroleum, LLC | A/R Payments: # 23762 & 23763 | 1121-000 | $1,335.75 | | $4,615.65 |
| 07/23/2009 | (1) | J & B Trailers & Equipment, Inc. | A/R Payment: # 14046 & 14046A | 1121-000 | $398.71 | | $5,014.36 |
| 07/23/2009 | (1) | Kimbrough Engineering Company | A/R Payments | 1121-000 | $3,867.50 | | $8,881.86 |
| 07/23/2009 | (1) | WTG Gas Processing, L.P. | A/R Payments: # 23711 & 23772 | 1121-000 | $855.00 | | $9,736.86 |
| 07/23/2009 | (1) | Northstar Operating Company | A/R Payment: # 23541 | 1121-000 | $5,501.72 | | $15,238.58 |
| 07/23/2009 | (1) | McClure Oil Company, Inc. | A/R Payments: # 23522 & 23712 | 1121-000 | $1,402.01 | | $16,640.59 |
| 07/30/2009 | (1) | J M Cox Resources L.P. | A/R Payments | 1121-000 | $14,035.50 | | $30,676.09 |
| 07/30/2009 | (1) | Apache Corporation | A/R Payments - invoice # 23165 | 1121-000 | $207.50 | | $30,883.59 |
| 07/30/2009 | (1) | Apache Corporation | A/R Payments - invoice # 23717 & 23716 | 1121-000 | $273.00 | | $31,156.59 |
| 07/30/2009 | (1) | EXL Petroleum | A/R Payments | 1121-000 | $21,946.53 | | $53,103.12 |
| 07/30/2009 | (1) | Quantum Drilling Motors | A/R Payment - invoice # 23184 | 1121-000 | $255.00 | | $53,358.12 |
| 07/30/2009 | (1) | Plains Marketing, L.P. | A/R Payments - invoice # 201027 & 201030 | 1121-000 | $20,187.50 | | $73,545.62 |
| 07/30/2009 | (1) | WTG Gas Processing, L.P. | A?R Payment - invoice # 23492 | 1121-000 | $240.00 | | $73,785.62 |
| 07/30/2009 | (1) | COG Operating LLC | A/R Payments | 1121-000 | $29,903.71 | | $103,689.33 |
| 07/30/2009 | (1) | Kimbrough Engineering Company | A/R Payments | 1121-000 | $3,932.00 | | $107,621.33 |
| 07/31/2009 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.26 | | $107,621.59 |
| 08/04/2009 | (1) | H & M Resources, LLC | A/R Payment - invoice # 23517 | 1121-000 | $1,654.63 | | $109,276.22 |
| 08/06/2009 | (1) | Northstar Operating Company | A/R Payment - invoice # 23542 | 1121-000 | $23,142.89 | | $132,419.11 |
| 08/06/2009 | (1) | Kimbrough Engineering Company | A/R Payment - invoice # 23760 | 1121-000 | $227.50 | | $132,646.61 |
| 08/06/2009 | (1) | COG Operating LLC | A/R Payment - invoice # 23731 | 1121-000 | $1,300.74 | | $133,947.35 |
| 08/10/2009 | (1) | Energen Resources Corporation | A/R Payment | 1121-000 | $90,321.62 | | $224,268.97 |
| 08/12/2009 | (1) | McClure Oil Company, Inc. | A/R Payment | 1121-000 | $1,297.01 | | $225,565.98 |
| 08/12/2009 | (1) | EXL Petroleum | A/R Payment | 1121-000 | $21,249.00 | | $246,814.98 |
| 08/12/2009 | (1) | NorthStar Operating Company | A/R Payment | 1121-000 | $1,934.05 | | $248,749.03 |

| | | | | **SUBTOTALS** | $248,749.03 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-35005-H1-7 | |
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | |
| Primary Taxpayer ID #: | **-***9734 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2009 | |
| For Period Ending: | 7/12/2017 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******5005 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2009 | (1) | COG Operating, LLC | A/R Payment | 1121-000 | $7,109.25 | | $255,858.28 |
| 08/12/2009 | 2001 | Nighthawk Saltwater Haulers | Per order dated: August 7, 2009 to Bank of America for Nighthawk Saltwater Haulers | 4110-000 | | $107,621.59 | $148,236.69 |
| 08/18/2009 | (1) | Apache Corporation | A/R Payment - invoice # 23773 | 1121-000 | $234.00 | | $148,470.69 |
| 08/20/2009 | (1) | CJ Energy LLC | A/R Payment - invoice # 23938 | 1121-000 | $492.00 | | $148,962.69 |
| 08/24/2009 | (1) | Opal Resources, LLC | A/R Payment | 1121-000 | $12,776.64 | | $161,739.33 |
| 08/24/2009 | (1) | Keystone Petroleum | A/R Payments | 1121-000 | $1,875.00 | | $163,614.33 |
| 08/24/2009 | (1) | Apache Corporation | A/R Payment | 1121-000 | $312.00 | | $163,926.33 |
| 08/27/2009 | (1) | JM Cox Resources L.P. | A/R Payments | 1121-000 | $9,598.65 | | $173,524.98 |
| 08/27/2009 | (1) | Meritage Energy Company | A/R Payments | 1121-000 | $14,112.36 | | $187,637.34 |
| 08/27/2009 | (1) | COG Operating LLC | A/R Payment - invoice # 23573 | 1121-000 | $1,231.20 | | $188,868.54 |
| 08/31/2009 | (1) | DEP REVERSE: Apache Corporation | Check returned with STOP Payment | 1121-000 | ($207.50) | | $188,661.04 |
| 08/31/2009 | (1) | DEP REVERSE: Plains Marketing, L.P. | Check returned for STOP payment | 1121-000 | ($20,187.50) | | $168,473.54 |
| 08/31/2009 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $10.01 | | $168,483.55 |
| 09/03/2009 | (1) | Kimbrough Engineering Company | A/R Payment | 1121-000 | $1,837.50 | | $170,321.05 |
| 09/03/2009 | | Bank of America | 9-2-09 #125 Mtn for Relief of Stay | 4210-000 | | $168,821.00 | $1,500.05 |
| 09/03/2009 | | VOID: Bank of America | | 4210-003 | | ($168,821.00) | $170,321.05 |
| 09/03/2009 | | Bank of America | 9-2-09 #125 Mtn for Relief of Stay | 4210-000 | | $166,821.00 | $3,500.05 |
| 09/04/2009 | | VOID: Bank of America | | 4210-003 | | ($166,821.00) | $170,321.05 |
| 09/04/2009 | | Bank of America, N.A. | 9-2-09 #125 Mtn for Relief of Stay | 4110-000 | | $168,821.00 | $1,500.05 |
| 09/09/2009 | (1) | COG Operating LLC | A/R Payments | 1121-000 | $7,922.88 | | $9,422.93 |
| 09/09/2009 | (1) | ICA Energy Operating, LLC | A/R Payments | 1121-000 | $8,306.22 | | $17,729.15 |
| 09/09/2009 | (1) | McClure Oil Company, Inc. | A/R Payment | 1121-000 | $1,583.33 | | $19,312.48 |
| 09/09/2009 | (1) | Great White Directional Services, LLC | A/R Payment | 1121-000 | $510.00 | | $19,822.48 |
| 09/09/2009 | (1) | Energen Resources Corporation | A/R Payment | 1121-000 | $16,304.66 | | $36,127.14 |
| 09/09/2009 | (1) | Cobra Oil & Gas Corporation | A/R Payment | 1121-000 | $644.00 | | $36,771.14 |
| 09/09/2009 | (1) | COG Operating LLC | A/R Payment | 1121-000 | $1,149.12 | | $37,920.26 |
| 09/11/2009 | | Bank of America, N.A. | 9-2-09 #125 Mtn for Relief of Stay | 4110-000 | | $36,420.00 | $1,500.26 |
| | | | | SUBTOTALS | $65,613.82 | $312,862.59 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-35005-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***9734 | | Money Market Acct #: | ******5005 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2009 | (1) | DEP REVERSE: Great White Directional Services, LLC | Check returned "Refer To Maker" | 1121-000 | ($510.00) | | $990.26 |
| 09/17/2009 | (1) | Trilogy Operating, Inc. | A/R Payments | 1121-000 | $13,920.61 | | $14,910.87 |
| 09/18/2009 | | Bank of America, N.A. | 9-2-09 #125 Mtn for Relief of Stay | 4110-000 | | $13,410.00 | $1,500.87 |
| 09/22/2009 | (1) | Opal Resources, LLC | A/R Payment | 1121-000 | $1,000.78 | | $2,501.65 |
| 09/24/2009 | (1) | Burnett Oil Co. Inc. | A/R Payment | 1121-000 | $5,551.00 | | $8,052.65 |
| 09/24/2009 | (1) | Blue Ridge Resources LLC | A/R Payment | 1121-000 | $4,071.41 | | $12,124.06 |
| 09/24/2009 | (1) | Terrace Petroleum | A/R Payment | 1121-000 | $9,000.20 | | $21,124.26 |
| 09/25/2009 | | Bank of America, N.A. | 9-2-09 #125 Mtn for Relief of Stay | 4110-000 | | $19,624.00 | $1,500.26 |
| 09/29/2009 | (1) | H & M Resources, LLC | A/R Payment | 1121-000 | $1,601.25 | | $3,101.51 |
| 09/30/2009 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.45 | | $3,102.96 |
| 10/06/2009 | (1) | WTG Gas Processing, L.P. | A/R | 1121-000 | $1,530.00 | | $4,632.96 |
| 10/06/2009 | (1) | EXL Petroleum | A/R | 1121-000 | $31,350.50 | | $35,983.46 |
| 10/08/2009 | (1) | NorthStar Operating Company | A/R | 1121-000 | $11,847.85 | | $47,831.31 |
| 10/08/2009 | (1) | Midland Energy, Inc. | A/R | 1121-000 | $149.45 | | $47,980.76 |
| 10/08/2009 | (1) | Petroplex Energy, Inc. | A/R | 1121-000 | $50,481.41 | | $98,462.17 |
| 10/08/2009 | (1) | Great White Directional Services, LLC | A/R | 1121-000 | $1,785.00 | | $100,247.17 |
| 10/08/2009 | (1) | Terrace Petroleum | A/R | 1121-000 | $14,686.50 | | $114,933.67 |
| 10/08/2009 | | Bank of America, N.A. | TRN REF #20091007-00000279 | 4110-000 | | $34,483.46 | $80,450.21 |
| 10/13/2009 | (1) | Blue Ridge Resources, LLC | A/R | 1121-000 | $3,058.09 | | $83,508.30 |
| 10/13/2009 | (1) | Kerkis, LLC d/b/a Rebel Well Testing & Rental | A/R | 1121-000 | $4,439.40 | | $87,947.70 |
| 10/13/2009 | (1) | EOG Resources, Inc. | A/R | 1121-000 | $2,100.00 | | $90,047.70 |
| 10/15/2009 | (1) | Energen Resources Corporation | A/R Payment | 1121-000 | $75,113.81 | | $165,161.51 |
| 10/26/2009 | | Bank of America, N.A. | Wire Transfer of 10-09-2009 | 4110-000 | | $78,950.21 | $86,211.30 |
| 10/28/2009 | | Bank of America, N.A. | Trn. Ref.#20091028-00000602 Wire Transfer Made 10/28/09 | 4110-000 | | $84,711.30 | $1,500.00 |
| 10/29/2009 | (1) | Great White Directional Services, LLC | A/R | 1121-000 | $510.00 | | $2,010.00 |
| | | | **SUBTOTALS** | | $231,688.71 | $231,178.97 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-35005-H1-7 | |
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | |
| Primary Taxpayer ID #: | **-***9734 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2009 | |
| For Period Ending: | 7/12/2017 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | ******5005 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2009 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.18 | | $2,011.18 |
| 11/16/2009 | (1) | Opal Resources, LLC | A/R | 1121-000 | $400.31 | | $2,411.49 |
| 11/16/2009 | (1) | Pioneer Exploration, LLC | A/R | 1121-000 | $210.00 | | $2,621.49 |
| 11/17/2009 | | Bank of America, N.A. | Trn Ref#20091116-00000711 | 4110-000 | | $510.00 | $2,111.49 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.08 | | $2,111.57 |
| 12/15/2009 | | Bank of America, N.A. | Trn Ref#20091204-753 | 4110-000 | | $611.57 | $1,500.00 |
| 12/17/2009 | (1) | COG Operating LLC | A/R | 1121-000 | $8,369.20 | | $9,869.20 |
| 12/30/2009 | | Bank of America, N.A. | Per order dated: August 7, 2010 | 4110-000 | | $8,369.20 | $1,500.00 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.06 | | $1,500.06 |
| 01/19/2010 | (1) | Clear Water, Inc. | A/R | 1121-000 | $2,104.72 | | $3,604.78 |
| 01/19/2010 | (1) | Clear Water, Inc. | A/R | 1121-000 | $21,939.42 | | $25,544.20 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.46 | | $25,544.66 |
| 02/04/2010 | 2002 | ADP, Inc. | 2009 W-2's | 2810-000 | | $404.01 | $25,140.65 |
| 02/15/2010 | | Bank of America, N.A. | Pursuant to Court Order | 4110-000 | | $23,628.60 | $1,512.05 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.42 | | $1,512.47 |
| 03/05/2010 | 2003 | Mary Ella Duplantis | Postage for mailing W-2's. | 6950-000 | | $23.76 | $1,488.71 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.06 | | $1,488.77 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.06 | | $1,488.83 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.06 | | $1,488.89 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.06 | | $1,488.95 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.06 | | $1,489.01 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.06 | | $1,489.07 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.06 | | $1,489.13 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.06 | | $1,489.19 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.06 | | $1,489.25 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.06 | | $1,489.31 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.06 | | $1,489.37 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.06 | | $1,489.43 |
| | | | **SUBTOTALS** | | $33,026.57 | $33,547.14 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-35005-H1-7 | Trustee Name: | Rodney Tow |
|---|---|---|---|
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***9734 | Money Market Acct #: | ******5005 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 7/10/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.06 | | $1,489.49 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.06 | | $1,489.55 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.06 | | $1,489.61 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.06 | | $1,489.67 |
| 07/05/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | 1270-000 | $0.01 | | $1,489.68 |
| 07/05/2011 | | Green Bank | Transfer Funds | 9999-000 | | $1,489.68 | $0.00 |
| | | | **TOTALS:** | | $579,078.38 | $579,078.38 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $1,489.68 | |
| | | | Subtotal | | $579,078.38 | $577,588.70 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $579,078.38 | $577,588.70 | |

| For the period of 7/10/2009 to 7/12/2017 | | For the entire history of the account between 07/14/2009 to 7/12/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $579,078.38 | Total Compensable Receipts: | $579,078.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $579,078.38 | Total Comp/Non Comp Receipts: | $579,078.38 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $577,588.70 | Total Compensable Disbursements: | $577,588.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $577,588.70 | Total Comp/Non Comp Disbursements: | $577,588.70 |
| Total Internal/Transfer Disbursements: | $1,489.68 | Total Internal/Transfer Disbursements: | $1,489.68 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-35005-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9734 | | Checking Acct #: | ******0501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $1,489.68 | | $1,489.68 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.09 | $1,487.59 |
| 08/15/2011 | (9) | Clear Water, Inc. | Mineral Interest Dividends | 1229-000 | $41,657.14 | | $43,144.73 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $37.09 | $43,107.64 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $71.80 | $43,035.84 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $64.96 | $42,970.88 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $67.10 | $42,903.78 |
| 12/15/2011 | 5001 | George Adams and Company | Bond Payment | 2300-000 | | $50.01 | $42,853.77 |
| 12/27/2011 | 5001 | VOID: George Adams and Company | | 2300-003 | | ($50.01) | $42,903.78 |
| 12/28/2011 | 5002 | George Adams and Company | Bond Payment | 2300-000 | | $44.64 | $42,859.14 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $69.23 | $42,789.91 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $69.05 | $42,720.86 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $64.49 | $42,656.37 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $71.05 | $42,585.32 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $64.28 | $42,521.04 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $68.61 | $42,452.43 |
| 06/06/2012 | (2) | Nighthawk Oilfield Services, Ltd. | Transfer of funds from Nighthawk Oilfield Services Ltd which were erroneously deposited into wrong account. Doc. No. 470 | 1241-000 | $12,500.00 | | $54,952.43 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $84.12 | $54,868.31 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $85.68 | $54,782.63 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $96.95 | $54,685.68 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $76.85 | $54,608.83 |
| 10/04/2012 | 5003 | George Adams and Company | Bond Payment | 2300-000 | | $59.87 | $54,548.96 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $88.05 | $54,460.91 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $90.71 | $54,370.20 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $82.07 | $54,288.13 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $87.60 | $54,200.53 |
| | | | **SUBTOTALS** | | $55,646.82 | $1,446.29 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 09-35005-H1-7 | |
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | |
| Primary Taxpayer ID #: | **-***9734 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/10/2009 | |
| For Period Ending: | 7/12/2017 | |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $78.99 | $54,121.54 |
| 03/26/2013 | (12) | Ray Balestri, Trustee | Pro Rata of Distribution in Hallwood Energy LP Case No. 09-31253- Northern District of TX Dallas Div | 1249-000 | $5,926.07 | | $60,047.61 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $88.87 | $59,958.74 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $93.63 | $59,865.11 |
| 05/15/2013 | (12) | Hallwood Energy III Creditors' Trust | Distribution of Filed Claim | 1249-000 | $6,263.24 | | $66,128.35 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $108.70 | $66,019.65 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $96.22 | $65,923.43 |
| 07/15/2013 | (12) | HALLWOOD ENERGY II CREDITORS TRUST | Payment on claim in Hallwood Energy | 1249-000 | $3,416.31 | | $69,339.74 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $109.22 | $69,230.52 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $118.92 | $69,111.60 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $100.73 | $69,010.87 |
| 10/03/2013 | 5004 | George Adams & Co. | Bond Payment | 2300-000 | | $73.37 | $68,937.50 |
| 10/03/2013 | 5004 | VOID: George Adams & Co. | Void of Check# 5004 | 2300-003 | | ($73.37) | $69,010.87 |
| 10/03/2013 | 5005 | George Adams & Co. | Bond Payment | 2300-000 | | $73.37 | $68,937.50 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $111.33 | $68,826.17 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $111.06 | $68,715.11 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $107.30 | $68,607.81 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $117.85 | $68,489.96 |
| 02/19/2014 | 5006 | Midland County Tax Office | 2/4/2014 #692 | 4110-000 | | $2,938.31 | $65,551.65 |
| 02/19/2014 | 5007 | Midland CAD | 2/4/2014 #692 | 4110-000 | | $20,889.21 | $44,662.44 |
| 02/28/2014 | (1) | The Bankruptcy Estate of Nighthawk Oilfield Services | 3/5/2013 #660 | 1129-000 | $40,000.00 | | $84,662.44 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $99.82 | $84,562.62 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $132.09 | $84,430.53 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $136.43 | $84,294.10 |
| 06/19/2014 | (12) | Hallwood Energy III Creditors' Trust | Return of Prefrential Payment | 1249-000 | $515.00 | | $84,809.10 |
| | | | **SUBTOTALS** | | $56,120.62 | $25,512.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-35005-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9734 | | Checking Acct #: | ******0501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2014 | (12) | Hallwood Energy II Creditors' Truste | Return of Preferential Payments | 1249-000 | $287.34 | | $85,096.44 |
| 07/03/2014 | (12) | CORRECTED ENTRY | This is made to correct deposit error made 6/19/2014. | 1249-000 | $0.10 | | $85,096.54 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $132.89 | $84,963.65 |
| 10/08/2014 | 5008 | George Adams & Co. | Bond Payment | 2300-000 | | $73.17 | $84,890.48 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $150.93 | $84,739.55 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $127.79 | $84,611.76 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $141.27 | $84,470.49 |
| 01/12/2015 | 5006 | STOP PAYMENT: Midland County Tax Office | 2/4/2014 #692 | 4110-004 | | ($2,938.31) | $87,408.80 |
| 01/12/2015 | 5009 | Midland County Tax Office | 2/4/2014 #692 | 4110-000 | | $2,938.31 | $84,470.49 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $145.60 | $84,324.89 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $127.18 | $84,197.71 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $133.16 | $84,064.55 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $131.27 | $83,933.28 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $135.44 | $83,797.84 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $130.86 | $83,666.98 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $143.72 | $83,523.26 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $126.08 | $83,397.18 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $130.23 | $83,266.95 |
| 10/06/2015 | 5010 | International Sureties | Blanket Bond | 2300-000 | | $33.40 | $83,233.55 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $138.70 | $83,094.85 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $125.45 | $82,969.40 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $133.88 | $82,835.52 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $133.67 | $82,701.85 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $124.84 | $82,577.01 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $133.25 | $82,443.76 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $133.03 | $82,310.73 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $128.54 | $82,182.19 |
| | | | **SUBTOTALS** | | $287.44 | $2,914.35 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-35005-H1-7 | | Trustee Name: | Rodney Tow |
|---|---|---|---|---|
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9734 | | Checking Acct #: | ******0501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/10/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 7/12/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $128.33 | $82,053.86 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $132.41 | $81,921.45 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $132.19 | $81,789.26 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $136.24 | $81,653.02 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $123.26 | $81,529.76 |
| 11/22/2016 | 5011 | International Sureties | Bond | 2300-000 | | $27.31 | $81,502.45 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $127.32 | $81,375.13 |
| 12/27/2016 | | The Bankruptcy Estate of L & P Consolidated, LTD | 10/24/2016 #754 | 8500-002 | | $9,989.87 | $71,385.26 |
| 12/27/2016 | | The Bankruptcy Estate of Nighthawk Saltwater Haulers, LP | 10/24/2016 #754 | 8500-002 | | $17,053.17 | $54,332.09 |
| 12/27/2016 | | The Bankruptcy Estate of Richey Oilfield Construction, LLC | 10/24/2016 #754 | 8500-002 | | $11,444.00 | $42,888.09 |
| 01/20/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $42,888.09 | $0.00 |

| | | | | **SUBTOTALS** | $0.00 | $82,182.19 |
|---|---|---|---|---|---|---|

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-35005-H1-7 | |
| **Case Name:** | *NIGHTHAWK SALTWATER HAULERS, LP | |
| **Primary Taxpayer ID #:** | **-***9734 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/10/2009 | |
| **For Period Ending:** | 7/12/2017 | |

| | |
|---|---|
| **Trustee Name:** | Rodney Tow |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******0501 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $112,054.88 | $112,054.88 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $1,489.68 | $42,888.09 | |
| | | | **Subtotal** | | | $110,565.20 | $69,166.79 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $110,565.20 | $69,166.79 | |

**For the period of  7/10/2009 to 7/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $110,565.20 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $110,565.20 |
| Total Internal/Transfer Receipts: | $1,489.68 |
| | |
| Total Compensable Disbursements: | $30,679.75 |
| Total Non-Compensable Disbursements: | $38,487.04 |
| Total Comp/Non Comp  Disbursements: | $69,166.79 |
| Total Internal/Transfer  Disbursements: | $42,888.09 |

**For the entire history of the account between 07/05/2011 to 7/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $110,565.20 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $110,565.20 |
| Total Internal/Transfer Receipts: | $1,489.68 |
| | |
| Total Compensable Disbursements: | $30,679.75 |
| Total Non-Compensable Disbursements: | $38,487.04 |
| Total Comp/Non Comp  Disbursements: | $69,166.79 |
| Total Internal/Transfer  Disbursements: | $42,888.09 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 09-35005-H1-7 |
| Case Name: | *NIGHTHAWK SALTWATER HAULERS, LP |
| Primary Taxpayer ID #: | **-***9734 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/10/2009 |
| For Period Ending: | 7/12/2017 |

| | |
|---|---|
| Trustee Name: | Rodney Tow |
| Bank Name: | Green Bank |
| Checking Acct #: | ******0501 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $689,643.58 | $689,643.58 | $0.00 |

**For the period of 7/10/2009 to 7/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $689,643.58 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $689,643.58 |
| Total Internal/Transfer Receipts: | $44,377.77 |
| Total Compensable Disbursements: | $651,156.54 |
| Total Non-Compensable Disbursements: | $38,487.04 |
| Total Comp/Non Comp Disbursements: | $689,643.58 |
| Total Internal/Transfer Disbursements: | $44,377.77 |

**For the entire history of the case between 07/10/2009 to 7/12/2017**

| | |
|---|---|
| Total Compensable Receipts: | $689,643.58 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $689,643.58 |
| Total Internal/Transfer Receipts: | $44,377.77 |
| Total Compensable Disbursements: | $651,156.54 |
| Total Non-Compensable Disbursements: | $38,487.04 |
| Total Comp/Non Comp Disbursements: | $689,643.58 |
| Total Internal/Transfer Disbursements: | $44,377.77 |

/s/ RODNEY TOW

RODNEY TOW